**UNITED STATES of America**

v.

**Juan DIAZ, Appellant.**

**No. 03–1905.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Dec. 5, 2005.

Decided Jan. 3, 2006.

---

Barbara J. Cohan, Robert A. Zauzmer, Office of United States Attorney, Philadelphia, PA, for United States of America.

Louis T. Savino, Jr., Louis T. Savino & Associates, Philadelphia, PA, for Appellant.

Before RENDELL, FISHER and VAN ANTWERPEN, Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

Juan Diaz was arrested in June of 2000 after selling heroin to a witness who was cooperating with the government. A search of Diaz's house, pursuant to a warrant, yielded 751 packets of heroin, weighing 23.5 grams, and a loaded .25 caliber pistol. Diaz pleaded guilty to one count of possession of a controlled substance with intent to distribute within 1,000 feet of a school in violation of 21 U.S.C. § 860(a). The Presentence Investigation Report calculated Diaz's sentencing range at 188 to 235 months, using an offense level of 31 and criminal history category VI.[1]

Prior to sentencing, Diaz moved for downward departure from the recommended sentence pursuant to (1) U.S. Sentencing Guidelines Manual § 4A1.3 (2001), on the grounds that his criminal history category significantly overstated the seriousness of his criminal history; (2) U.S.S.G. § 5K2.0 and *Koon v. United States*, 518 U.S. 81, 116 S.Ct. 2035, 135 L.Ed.2d 392 (1996), based on the conditions of his confinement; and (3) U.S.S.G. § 5K2.0 and *United States v. Sally*, 116 F.3d 76 (3d Cir.1997), based on his claims of postconviction rehabilitation. The government opposed Diaz's motions, but moved for downward departure based on his cooperation under U.S.S.G. § 5K1.1. At a sentencing hearing on March 19, 2003, Judge Newcomer granted the government's motion, denied Diaz's motions, and sentenced Diaz to 180 months imprison-

---

1. The PSI recommended, based on Diaz's three prior controlled substance convictions, that Diaz should be sentenced as a career offender within the meaning of U.S. Sentencing Guidelines Manual § 4B1.1 (2001). As a result of this recommendation, Diaz's base offense level, before a three-level acceptance of responsibility reduction, was enhanced from 22 to 34, and his criminal history category was increased from V to VI.

ment, 6 years supervised release, a $2,500 fine and a special assessment of $100.

On appeal, Diaz argues that Judge Newcomer did not adequately explain the basis for his denial of Diaz's downward departure motions.[2] The government responds that we lack jurisdiction over this appeal because the decision whether to grant Diaz's motion was within the Judge's discretion. However, because we conclude that Diaz's appeal raises questions under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we have jurisdiction pursuant to 18 U.S.C. § 3742(a)(2).

Diaz did not respond to our initial letter notifying him of his right to raise *Booker* claims. We sent a second letter directing Diaz to comment on the applicability of *Booker* to his case, and Diaz responded that he wishes to be resentenced in light of *Booker.* Diaz's failure to raise a *Booker* issue within the time specified in our first letter, while regrettable, "is not fatal" to his appeal. *United States v. Ramirez–Erregun,* 149 Fed. App'x 111, 113 (3d Cir. 2005). Because such claims are "question[s] of law that require[ ] no additional findings of fact," and failure to address them would result in miscarriages of justice, *see United States v. Davis,* 407 F.3d 162, 164 (3d Cir.2005) (en banc) ("[A] defendant's substantial rights may have been affected where the District Court erred by treating the Guidelines as mandatory rather than advisory."), we retain discretion to consider them even if they have been waived. *Ramirez–Erregun,* 149 Fed. App'x at 113 (citing *Bagot v. Ashcroft,* 398 F.3d 252, 256 (3d Cir.2005)).

In *United States v. Davis,* we held that defendants sentenced under the mandatory guideline regime whose sentences were on direct appeal when *Booker* was decided

are entitled to a remand for resentencing pursuant to *Booker. Davis,* 407 F.3d at 165. Applying *Davis* here, we will vacate Diaz's sentence and remand for resentencing.

---

2. Diaz does not appeal his conviction.